Fill in this information to identify the case:

Debtor Name **Philadelphia Orthodontics, PC**

United States Bankruptcy Court for the: Eastern District of Pennsylvania

Case number: **24-11728-pmm**

☐ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: **July 2024**

Line of business: **Orthodontics**

Date report filed: **09/03/2024**
MM / DD / YYYY

NAISC code: **62120**

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                    Joshua Davis

Original signature of responsible party

Printed name of responsible party     *Joshua Davis*

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Philadelphia Orthodontics, PC                    Case number 24-11728-pmm

17. Have you paid any bills you owed before you filed bankruptcy?     ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?     ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 21,058.15

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.     $ 165,746.69

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.     − $ 137,833.53

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 27,913.16

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 48,971.31

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**     $ 0.00

 *(Exhibit E)*

Debtor Name  Philadelphia Orthodontics, PC          Case number 24-11728-pmm

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                          $  234,775.05

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                13

27. What is the number of employees as of the date of this monthly report?    13

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____

30. How much have you paid this month in other professional fees?          $ _____

31. How much have you paid in total other professional fees since filing the case?          $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | — | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 165,000.00 | — | $ 165,746.69 | = | $ -746.69 |
| 33. **Cash disbursements** | $ 168,557.84 | — | $ 137,833.53 | = | $ 30,724.31 |
| 34. **Net cash flow** | $ -3,557.84 | — | $ 27,913.16 | = | $ -31,471.00 |

35. Total projected cash receipts for the next month:                          $ 170,000.00

36. Total projected cash disbursements for the next month:                    - $ 160,000.00

37. Total projected net cash flow for the next month:                         = $ 10,000.00

Debtor Name  Philadelphia Orthodontics, PC                              Case number 24-11728-pmm

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

Part 2

|  | | | |
|---|---|---|---|
| Line 19 | Total opening balance of all accounts | $21,058.15 | |
| Line 20 | Total cash receipts | 165,746.69 | Exhibit C |
| Line 21 | Total cash disbursements | (137,833.53) | Exhibit D |
| Line 22 | Net cash flow | 27,913.16 | |
| Line 23 | Cash on hand at end of the month | $48,971.31 | |

**1020 Bank of America 2306, Period Ending 07/31/2024**

### RECONCILIATION REPORT

Reconciled on: 08/06/2024

Reconciled by: Jamie Hiwe Yorio

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 18,440.98 |
| Checks and payments cleared (157) | -141,867.53 |
| Deposits and other credits cleared (76) | 164,681.88 |
| Statement ending balance | 41,255.33 |
| | |
| Register balance as of 07/31/2024 | 41,255.33 |
| Cleared transactions after 07/31/2024 | 0.00 |
| Uncleared transactions after 07/31/2024 | 7,523.09 |
| Register balance as of 08/06/2024 | 48,778.42 |

**Details**

Checks and payments cleared (157)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2024 | Expense | | | -185.75 |
| 07/01/2024 | Expense | | | -611.81 |
| 07/01/2024 | Expense | | Amazon | -7.00 |
| 07/01/2024 | Expense | | Amazon | -118.98 |
| 07/01/2024 | Expense | | Asana | -218.55 |
| 07/01/2024 | Expense | | Align Technology, Inc. | -2,844.06 |
| 07/01/2024 | Expense | | | -6.90 |
| 07/01/2024 | Expense | | five guys | -42.64 |
| 07/01/2024 | Expense | | Uber | -9.95 |
| 07/01/2024 | Expense | | Align Technology, Inc. | -2,950.00 |
| 07/02/2024 | Expense | | Indeed | -319.72 |
| 07/02/2024 | Check | 1019 | | -8,339.25 |
| 07/02/2024 | Expense | | Google | -162.00 |
| 07/02/2024 | Expense | | Adobe | -21.19 |
| 07/02/2024 | Expense | | USPS | -50.25 |
| 07/02/2024 | Expense | | Uber | -10.95 |
| 07/02/2024 | Expense | | Align Technology, Inc. | -388.80 |
| 07/02/2024 | Expense | | at&T | -282.89 |
| 07/02/2024 | Expense | | Uber | -8.90 |
| 07/02/2024 | Expense | | QCC Insurance Company | -26.42 |
| 07/02/2024 | Expense | | | -141.48 |
| 07/02/2024 | Expense | | | -2,886.88 |
| 07/03/2024 | Expense | | Align Technology, Inc. | -3,125.00 |
| 07/03/2024 | Expense | | | -24.92 |
| 07/03/2024 | Expense | | | -1,197.51 |
| 07/03/2024 | Expense | | We Wash It Laundry Services | -42.75 |
| 07/03/2024 | Expense | | We Wash It Laundry Services | -42.75 |
| 07/03/2024 | Expense | | wine and spirits | -60.47 |
| 07/03/2024 | Expense | | Uber | -8.91 |
| 07/05/2024 | Expense | | Comcast | -342.97 |
| 07/05/2024 | Expense | | quickbooks | -63.60 |
| 07/05/2024 | Expense | | PG Crest | -535.77 |
| 07/05/2024 | Expense | | Uber | -9.96 |
| 07/05/2024 | Expense | | | -181.65 |
| 07/05/2024 | Expense | | SprintRay | -30.00 |
| 07/05/2024 | Expense | | Jeans Cafe | -221.70 |
| 07/05/2024 | Expense | | Uber | -8.99 |
| 07/05/2024 | Expense | | Apple | -24.82 |
| 07/05/2024 | Expense | | Uber | -22.66 |
| 07/08/2024 | Expense | | Amazon | -66.42 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/08/2024 | Expense | | | -5.39 |
| 07/08/2024 | Expense | | American Funds | -948.86 |
| 07/08/2024 | Expense | | GrubHub | -32.26 |
| 07/08/2024 | Expense | | Apple | -21.59 |
| 07/08/2024 | Expense | | Uber | -9.92 |
| 07/08/2024 | Expense | | Amazon | -305.55 |
| 07/08/2024 | Expense | | Uber | -9.98 |
| 07/09/2024 | Transfer | | | -3,000.00 |
| 07/09/2024 | Expense | | Uber | -7.66 |
| 07/09/2024 | Expense | | Compass Network Group | -927.56 |
| 07/09/2024 | Expense | | | -209.90 |
| 07/09/2024 | Expense | | Amazon | -129.14 |
| 07/09/2024 | Expense | | chipotle | -2.01 |
| 07/09/2024 | Expense | | chipotle | -30.29 |
| 07/09/2024 | Expense | | Best Buy | -58.29 |
| 07/09/2024 | Expense | | | -24,607.13 |
| 07/10/2024 | Expense | | | -668.20 |
| 07/10/2024 | Expense | | USPS | -10.40 |
| 07/10/2024 | Expense | | Uber | -10.00 |
| 07/10/2024 | Expense | | Uber | -8.93 |
| 07/10/2024 | Expense | | Apple | -9.99 |
| 07/10/2024 | Expense | | | -205.46 |
| 07/10/2024 | Expense | | USPS | -20.27 |
| 07/10/2024 | Expense | | Tiffany Bakery | -47.84 |
| 07/11/2024 | Expense | | five guys | -38.06 |
| 07/11/2024 | Expense | | Uber | -8.98 |
| 07/11/2024 | Expense | | White Oak Orthodontic | -569.13 |
| 07/11/2024 | Expense | | Uber | -11.98 |
| 07/11/2024 | Expense | | Uber | -8.96 |
| 07/11/2024 | Expense | | Uber | -8.98 |
| 07/11/2024 | Expense | | PG Crest | -224.64 |
| 07/11/2024 | Expense | | | -12,980.95 |
| 07/11/2024 | Expense | | GrubHub | -46.45 |
| 07/12/2024 | Expense | | USPS | -10.40 |
| 07/12/2024 | Expense | | dunkin donuts | -100.00 |
| 07/12/2024 | Expense | | Labelvalue | -144.90 |
| 07/12/2024 | Expense | | Supply Clinic | -173.87 |
| 07/12/2024 | Expense | | We Wash It Laundry Services | -42.75 |
| 07/12/2024 | Expense | | Philadelphia Department of R... | -2,000.00 |
| 07/12/2024 | Expense | | Uber | -8.92 |
| 07/15/2024 | Expense | | ParkMobile-10 | -3.28 |
| 07/15/2024 | Expense | | | -161.50 |
| 07/15/2024 | Expense | | | -356.50 |
| 07/15/2024 | Expense | | Uber | -9.00 |
| 07/15/2024 | Expense | | Uber | -9.00 |
| 07/15/2024 | Expense | | Uber | -8.99 |
| 07/15/2024 | Expense | | GrubHub | -24.29 |
| 07/15/2024 | Expense | | Apple | -21.59 |
| 07/15/2024 | Expense | | Amazon | -116.44 |
| 07/15/2024 | Expense | | American Funds | -935.58 |
| 07/16/2024 | Expense | | Amazon | -39.65 |
| 07/16/2024 | Expense | | Darby | -535.49 |
| 07/16/2024 | Expense | | Uber | -9.99 |
| 07/16/2024 | Expense | | Uber | -12.00 |
| 07/17/2024 | Expense | | Uber | -8.90 |
| 07/17/2024 | Expense | | Benco Dental | -2,189.21 |
| 07/17/2024 | Expense | | Amazon | -132.45 |
| 07/17/2024 | Expense | | Uber | -9.91 |
| 07/17/2024 | Expense | | spotify | -21.59 |
| 07/18/2024 | Expense | | We Wash It Laundry Services | -85.50 |
| 07/18/2024 | Expense | | Uber | -8.96 |
| 07/18/2024 | Expense | | Align Technology, Inc. | -2,351.89 |
| 07/18/2024 | Expense | | Uber | -8.98 |
| 07/19/2024 | Expense | | Darby | -1,032.16 |

| DATE | TYPE | PAYEE | AMOUNT (USD) |
|---|---|---|---|
| 07/19/2024 | Expense | Uber | -8.91 |
| 07/19/2024 | Expense | Bank of America | -2,807.97 |
| 07/19/2024 | Expense | Uber | -8.96 |
| 07/19/2024 | Expense | Benco Dental | -321.98 |
| 07/19/2024 | Expense | Uber | -9.95 |
| 07/19/2024 | Expense | Spear Education | -302.40 |
| 07/19/2024 | Expense | U-Haul | -237.55 |
| 07/22/2024 | Expense | Google | -10.79 |
| 07/22/2024 | Expense | Uber | -9.00 |
| 07/22/2024 | Expense | Uber | -8.95 |
| 07/22/2024 | Expense | Compass Network Group | -1,400.54 |
| 07/22/2024 | Expense | | -13.72 |
| 07/22/2024 | Expense | USPS | -10.40 |
| 07/22/2024 | Expense | Benco Dental | -392.30 |
| 07/22/2024 | Expense | | -400.00 |
| 07/23/2024 | Expense | USPS | -10.40 |
| 07/23/2024 | Expense | | -29,476.58 |
| 07/23/2024 | Expense | Apple | -107.99 |
| 07/23/2024 | Expense | Amazon | -316.12 |
| 07/23/2024 | Expense | We Wash It Laundry Services | -42.75 |
| 07/23/2024 | Expense | Uber | -8.96 |
| 07/24/2024 | Expense | Uber | -9.97 |
| 07/24/2024 | Expense | Apple | -107.99 |
| 07/24/2024 | Expense | Uber | -8.96 |
| 07/24/2024 | Expense | Patterson Dental | -1,251.57 |
| 07/24/2024 | Expense | Cintas | -199.91 |
| 07/24/2024 | Expense | Uber | -15.92 |
| 07/25/2024 | Expense | White Oak Orthodontic | -972.95 |
| 07/25/2024 | Expense | Benco Dental | -321.98 |
| 07/25/2024 | Expense | USPS | -1.77 |
| 07/25/2024 | Expense | Uber | -8.93 |
| 07/25/2024 | Expense | | -14,683.91 |
| 07/26/2024 | Expense | Verizon | -302.17 |
| 07/26/2024 | Expense | Amazon | -110.16 |
| 07/26/2024 | Expense | Uber | -9.98 |
| 07/26/2024 | Expense | Uber | -6.67 |
| 07/26/2024 | Expense | Scoop Deville | -67.50 |
| 07/29/2024 | Expense | Sampan | -332.20 |
| 07/29/2024 | Expense | Uber | -9.93 |
| 07/29/2024 | Expense | Apple | -21.59 |
| 07/29/2024 | Expense | Uber | -8.92 |
| 07/29/2024 | Expense | | -16.99 |
| 07/29/2024 | Expense | Uber | -9.93 |
| 07/29/2024 | Expense | Asana | -218.55 |
| 07/29/2024 | Expense | | -25.46 |
| 07/29/2024 | Expense | | -37.50 |
| 07/30/2024 | Expense | USPS | -10.40 |
| 07/30/2024 | Expense | We Wash It Laundry Services | -85.50 |
| 07/30/2024 | Expense | Uber | -9.99 |
| 07/30/2024 | Expense | | -160.48 |
| 07/31/2024 | Expense | Uber | -9.93 |
| 07/31/2024 | Expense | Align Technology, Inc. | -5,511.00 |
| 07/31/2024 | Expense | Uber | -8.94 |

| Total | | | -141,867.53 |

Deposits and other credits cleared (76)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2024 | Deposit | | | 845.86 |
| 07/01/2024 | Deposit | | | 700.00 |
| 07/01/2024 | Deposit | | | 33.04 |
| 07/01/2024 | Expense | | | 2,000.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/01/2024 | Transfer | | | 4,000.00 |
| 07/02/2024 | Deposit | | | 333.28 |
| 07/02/2024 | Deposit | | | 41.67 |
| 07/02/2024 | Deposit | | | 41.67 |
| 07/02/2024 | Deposit | | | 97.00 |
| 07/02/2024 | Deposit | | | 83.34 |
| 07/02/2024 | Deposit | | | 48.50 |
| 07/02/2024 | Deposit | | | 392.76 |
| 07/02/2024 | Deposit | | | 67.09 |
| 07/02/2024 | Deposit | | | 65.00 |
| 07/02/2024 | Deposit | | | 228.87 |
| 07/02/2024 | Deposit | | | 10.00 |
| 07/03/2024 | Deposit | | | 1,384.00 |
| 07/03/2024 | Deposit | | | 562.00 |
| 07/03/2024 | Deposit | | | 50.00 |
| 07/03/2024 | Transfer | | | 18,000.00 |
| 07/03/2024 | Deposit | | | 12,050.02 |
| 07/05/2024 | Transfer | | | 8,000.00 |
| 07/08/2024 | Transfer | | | 4,000.00 |
| 07/09/2024 | Transfer | | | 6,000.00 |
| 07/09/2024 | Deposit | | | 109.85 |
| 07/09/2024 | Deposit | | | 250.14 |
| 07/09/2024 | Deposit | | | 972.00 |
| 07/09/2024 | Deposit | | | 228.87 |
| 07/10/2024 | Deposit | | | 20.13 |
| 07/10/2024 | Deposit | | | 13.77 |
| 07/11/2024 | Transfer | | | 9,000.00 |
| 07/11/2024 | Deposit | | | 52.08 |
| 07/11/2024 | Deposit | | | 343.00 |
| 07/12/2024 | Deposit | | | 13,370.00 |
| 07/15/2024 | Deposit | | | 60.00 |
| 07/15/2024 | Deposit | | | 843.14 |
| 07/15/2024 | Deposit | | | 500.00 |
| 07/15/2024 | Deposit | | | 1,050.00 |
| 07/15/2024 | Deposit | | | 165.00 |
| 07/15/2024 | Deposit | | | 735.00 |
| 07/15/2024 | Deposit | | | 635.00 |
| 07/15/2024 | Deposit | | | 771.75 |
| 07/15/2024 | Deposit | | | 5.00 |
| 07/15/2024 | Deposit | | | 218.68 |
| 07/15/2024 | Deposit | | | 220.00 |
| 07/15/2024 | Deposit | | | 201.27 |
| 07/17/2024 | Expense | | | 20,000.00 |
| 07/17/2024 | Deposit | | Giovanni Morocho | 2.00 |
| 07/17/2024 | Deposit | | | 440.15 |
| 07/19/2024 | Deposit | | | 2,028.00 |
| 07/19/2024 | Transfer | | | 9,000.00 |
| 07/19/2024 | Deposit | | | 268.00 |
| 07/19/2024 | Deposit | | | 198.00 |
| 07/23/2024 | Deposit | | | 2,886.90 |
| 07/23/2024 | Deposit | | | 276.63 |
| 07/23/2024 | Deposit | | | 350.00 |
| 07/23/2024 | Deposit | | | 222.00 |
| 07/23/2024 | Deposit | | | 1,000.00 |
| 07/23/2024 | Deposit | | | 610.00 |
| 07/23/2024 | Deposit | | | 194.00 |
| 07/23/2024 | Deposit | | | 350.00 |
| 07/23/2024 | Deposit | | | 943.48 |
| 07/23/2024 | Deposit | | | 321.98 |
| 07/24/2024 | Deposit | | | 77.08 |
| 07/24/2024 | Transfer | | | 8,000.00 |
| 07/25/2024 | Transfer | | | 10,000.00 |
| 07/26/2024 | Deposit | | | 13,724.00 |
| 07/30/2024 | Deposit | | | 28.00 |

| DATE | TYPE | REF. NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/30/2024 | Deposit | | | 41.67 |
| 07/30/2024 | Deposit | | | 817.50 |
| 07/30/2024 | Deposit | | | 145.50 |
| 07/30/2024 | Deposit | | | 1,000.00 |
| 07/30/2024 | Deposit | | | 162.71 |
| 07/30/2024 | Deposit | | | 145.50 |
| 07/31/2024 | Deposit | | | 2,500.00 |
| 07/31/2024 | Deposit | | | 150.00 |

| Total | | | | 164,681.88 |

**Additional Information**

Uncleared checks and payments after 07/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2024 | Expense | | Uber | -9.94 |
| 08/01/2024 | Expense | | | -1,780.09 |
| 08/01/2024 | Expense | | We Wash It Laundry Services | -42.75 |
| 08/01/2024 | Expense | | | -4,933.20 |
| 08/01/2024 | Expense | | | -1,123.64 |
| 08/01/2024 | Expense | | Uber | -14.00 |
| 08/02/2024 | Expense | | | -1,345.13 |
| 08/02/2024 | Expense | | Uber | -10.98 |
| 08/02/2024 | Expense | | chipotle | -53.79 |
| 08/02/2024 | Expense | | DoorDash | -96.00 |
| 08/02/2024 | Expense | | | -145.80 |
| 08/02/2024 | Expense | | QCC Insurance Company | -26.42 |
| 08/02/2024 | Expense | | adobe systems | -21.19 |
| 08/02/2024 | Expense | | dunkin donuts | -100.00 |
| 08/02/2024 | Expense | | Uber | -9.95 |
| 08/02/2024 | Expense | | at&T | -283.03 |

| Total | | | | -9,995.91 |

Uncleared deposits and other credits after 07/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2024 | Transfer | | | 15,000.00 |
| 08/02/2024 | Deposit | | | 10.00 |
| 08/02/2024 | Deposit | | | 942.00 |
| 08/02/2024 | Deposit | | | 783.00 |
| 08/02/2024 | Deposit | | | 233.00 |
| 08/02/2024 | Deposit | | | 353.00 |
| 08/02/2024 | Deposit | | | 198.00 |

| Total | | | | 17,519.00 |


**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

PHILADELPHIA ORTHODONTICS, PC
1420 WALNUT ST STE 518
PHILADELPHIA, PA  19102-4004

*✓Balanced*

BANK OF AMERICA
**Preferred Rewards**
For Business

### Customer service information

📱 1.888.BUSINESS (1.888.287.4637)

✉️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

---

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

---

# Your Business Advantage Fundamentals™ Banking
# Preferred Rewards for Bus Gold

for July 1, 2024 to July 31, 2024

Account number: ████2306

**PHILADELPHIA ORTHODONTICS, PC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on July 1, 2024 | $18,440.98 | # of deposits/credits: 76 |
| Deposits and other credits | 164,681.88 | # of withdrawals/debits: 157 |
| Withdrawals and other debits | -133,521.38 | # of items-previous cycle[1]: 0 |
| Checks | -8,339.25 | # of days in cycle: 31 |
| Service fees | -6.90 | Average ledger balance: $36,803.99 |
| **Ending balance on July 31, 2024** | **$41,255.33** | [1]Includes checks paid, deposited items and other debits |

---



## Go paperless today!

• Reduce the risk of lost, delayed or stolen mail

• View statements securely and easily — online or from our mobile app —
24/7 from virtually anywhere[1]

**Simply use our Mobile Banking app or sign in to Online Banking at bankofamerica.com.**



When you use the QRC feature certain information is collected from your mobile device for business purposes.
[1]Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.    SSM-08-23-0773.B | 5902255

---

PHILADELPHIA ORTHODONTICS, PLLC | Account #        2908 | June 1, 2024 to July 9, 2024

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender

**BANK OF AMERICA**     **Your checking account**

PHILADELPHIA ORTHODONTICS, PC  |  Account # ▓▓▓▓2306  |  July 1, 2024 to July 31, 2024

# Deposits and other credits

| Date | Description | | | Amount |
|------|-------------|--|--|-------:|
| 07/01/24 | Online Banking transfer from CHK 2296 Confirmation# 7382805880 | | | 4,000.00 |
| 07/01/24 | Online Banking transfer from CHK 2296 Confirmation# 7486547277 | | | 2,000.00 |
| 07/01/24 | BKOFAMERICA MOBILE 07/01 3747416620 DEPOSIT | *MOBILE | PA | 845.86 |
| 07/01/24 | BKOFAMERICA MOBILE 07/01 3621271772 DEPOSIT | *MOBILE | PA | 700.00 |
| 07/01/24 | PURCHASE REFUND 0628  Amazon.com Amzn.com/billWA 74692164180101007903834 CKCD 5411 XXXXXXXXXXXX0596 | | | 33.04 |
| 07/02/24 | BKOFAMERICA MOBILE 07/02 3744735219 DEPOSIT | *MOBILE | PA | 392.76 |
| 07/02/24 | BKOFAMERICA MOBILE 07/02 3748501678 DEPOSIT | *MOBILE | PA | 333.28 |
| 07/02/24 | BKOFAMERICA MOBILE 07/02 3744699921 DEPOSIT | *MOBILE | PA | 228.87 |
| 07/02/24 | BKOFAMERICA MOBILE 07/02 3744703377 DEPOSIT | *MOBILE | PA | 97.00 |
| 07/02/24 | BKOFAMERICA MOBILE 07/02 3622330543 DEPOSIT | *MOBILE | PA | 83.34 |
| 07/02/24 | BKOFAMERICA MOBILE 07/02 3744736047 DEPOSIT | *MOBILE | PA | 67.09 |
| 07/02/24 | BKOFAMERICA MOBILE 07/02 3622356338 DEPOSIT | *MOBILE | PA | 65.00 |
| 07/02/24 | BKOFAMERICA MOBILE 07/02 3622332763 DEPOSIT | *MOBILE | PA | 48.50 |
| 07/02/24 | BKOFAMERICA MOBILE 07/02 3744702609 DEPOSIT | *MOBILE | PA | 41.67 |
| 07/02/24 | BKOFAMERICA MOBILE 07/02 3744701943 DEPOSIT | *MOBILE | PA | 41.67 |
| 07/02/24 | Prfd Rwds for Bus-Payroll Refund | | | 10.00 |
| 07/03/24 | Online Banking transfer from CHK 2296 Confirmation# 7899988455 | | | 18,000.00 |
| 07/03/24 | BANKCARD CREDIT | | | 12,050.02 |
| 07/03/24 | Deposit | | | 1,384.00 |
| 07/03/24 | Deposit | | | 562.00 |
| 07/03/24 | Deposit | | | 50.00 |
| 07/05/24 | Online Banking transfer from CHK 2296 Confirmation# 7717572018 | | | 8,000.00 |
| 07/08/24 | Online Banking transfer from CHK 2296 Confirmation# 8026120506 | | | 4,000.00 |
| 07/09/24 | Online Banking transfer from CHK 2296 Confirmation# 7351925718 | | | 6,000.00 |

*continued on the next page*

We know you can bank anywhere.
Thank you for choosing us.

BANK OF AMERICA

SSM-10-23-0365B  |  6024375

PHILADELPHIA ORTHODONTICS, PC | Account # ████████2306 | July 1, 2024 to July 31, 2024

# Deposits and other credits - continued

| Date | Description | | | Amount |
|---|---|---|---|---|
| 07/09/24 | BKOFAMERICA MOBILE 07/09 3748677849 DEPOSIT | *MOBILE | PA | 972.00 |
| 07/09/24 | BKOFAMERICA MOBILE 07/09 3748681827 DEPOSIT | *MOBILE | PA | 250.14 |
| 07/09/24 | BKOFAMERICA MOBILE 07/09 3730347905 DEPOSIT | *MOBILE | PA | 228.87 |
| 07/09/24 | BKOFAMERICA MOBILE 07/09 3752479288 DEPOSIT | *MOBILE | PA | 109.85 |
| 07/10/24 | PURCHASE REFUND 0709  AMAZON MKTPLACE PMTS Amzn.com/billWA 7469216419110018631419 CKCD 5942 XXXXXXXXXXXX0596 | | | 20.13 |
| 07/10/24 | PURCHASE REFUND 0709  AMAZON MKTPLACE PMTS Amzn.com/billWA 7469216419110021746874 2 CKCD 5942 XXXXXXXXXXXX0596 | | | 13.77 |
| 07/11/24 | Online Banking transfer from CHK 2296 Confirmation# 7669158222 | | | 9,000.00 |
| 07/11/24 | BKOFAMERICA MOBILE 07/11 3749671053 DEPOSIT | *MOBILE | PA | 343.00 |
| 07/11/24 | BKOFAMERICA MOBILE 07/11 3749671869 DEPOSIT | *MOBILE | PA | 52.08 |
| 07/12/24 | KEYSTONE FIRST  DES:PAYMENT   ID:14835  INDN:PHILADELPHIA ORTHODONT  CO ID:1364595216 CCD | | | 13,370.00 |
| 07/15/24 | BKOFAMERICA MOBILE 07/15 3755901508 DEPOSIT | *MOBILE | PA | 1,050.00 |
| 07/15/24 | BKOFAMERICA MOBILE 07/15 3629564468 DEPOSIT | *MOBILE | PA | 843.14 |
| 07/15/24 | BKOFAMERICA MOBILE 07/15 3731966015 DEPOSIT | *MOBILE | PA | 771.75 |
| 07/15/24 | BKOFAMERICA MOBILE 07/15 3652749528 DEPOSIT | *MOBILE | PA | 735.00 |
| 07/15/24 | BKOFAMERICA MOBILE 07/15 3629383112 DEPOSIT | *MOBILE | PA | 635.00 |
| 07/15/24 | Deposit | | | 500.00 |
| 07/15/24 | Deposit | | | 220.00 |
| 07/15/24 | BKOFAMERICA MOBILE 07/15 3629356843 DEPOSIT | *MOBILE | PA | 218.68 |
| 07/15/24 | BKOFAMERICA MOBILE 07/15 3756083344 DEPOSIT | *MOBILE | PA | 201.27 |
| 07/15/24 | BKOFAMERICA MOBILE 07/15 3752292771 DEPOSIT | *MOBILE | PA | 165.00 |
| 07/15/24 | Deposit | | | 60.00 |
| 07/15/24 | Deposit | | | 5.00 |
| 07/17/24 | Online Banking transfer from CHK 2296 Confirmation# 7420692221 | | | 20,000.00 |
| 07/17/24 | BKOFAMERICA MOBILE 07/17 3630444925 DEPOSIT | *MOBILE | PA | 440.15 |
| 07/17/24 | Zelle payment from  GIOVANNE MOROCHO Conf# 0IO7KODX3 | | | 2.00 |
| 07/19/24 | Online Banking transfer from CHK 2296 Confirmation# 7542990396 | | | 9,000.00 |
| 07/19/24 | Deposit | | | 2,028.00 |
| 07/19/24 | Deposit | | | 268.00 |
| 07/19/24 | Deposit | | | 198.00 |
| 07/23/24 | Patriot Software DES:PAYROLLTAX ID:T21954469  INDN:PHILADELPHIA ORTHODONT  CO ID:9091915000 CCD | | | 2,886.90 |
| 07/23/24 | BKOFAMERICA MOBILE 07/23 3773385964 DEPOSIT | *MOBILE | PA | 1,000.00 |
| 07/23/24 | BKOFAMERICA MOBILE 07/23 3660522252 DEPOSIT | *MOBILE | PA | 943.48 |
| 07/23/24 | BKOFAMERICA MOBILE 07/23 3640758572 DEPOSIT | *MOBILE | PA | 610.00 |

*continued on the next page*

**BANK OF AMERICA**  

## Your checking account

PHILADELPHIA ORTHODONTICS, PC  |  Account # ▓▓▓▓2306  |  July 1, 2024 to July 31, 2024

## Deposits and other credits - continued

| Date | Description | | | Amount |
|---|---|---|---|---|
| 07/23/24 | BKOFAMERICA MOBILE 07/23 3660522996 DEPOSIT | *MOBILE | PA | 350.00 |
| 07/23/24 | BKOFAMERICA MOBILE 07/23 3763463319 DEPOSIT | *MOBILE | PA | 350.00 |
| 07/23/24 | CHECKCARD  0722 BENCO DENTAL CO 8004623626   PA 7413829420501260700 | | | 321.98 |
| 07/23/24 | BKOFAMERICA MOBILE 07/23 3745853549 DEPOSIT | *MOBILE | PA | 276.63 |
| 07/23/24 | BKOFAMERICA MOBILE 07/23 3660523950 DEPOSIT | *MOBILE | PA | 222.00 |
| 07/23/24 | BKOFAMERICA MOBILE 07/23 3660524490 DEPOSIT | *MOBILE | PA | 194.00 |
| 07/24/24 | Online Banking transfer from CHK 2296 Confirmation# 8081559782 | | | 8,000.00 |
| 07/24/24 | BKOFAMERICA MOBILE 07/24 3661298538 DEPOSIT | *MOBILE | PA | 77.08 |
| 07/25/24 | Online Banking transfer from CHK 2296 Confirmation# 7989682963 | | | 10,000.00 |
| 07/26/24 | KEYSTONE FIRST  DES:PAYMENT   ID:14835 INDN:PHILADELPHIA ORTHODONT  CO ID:1364595216 CCD | | | 13,724.00 |
| 07/30/24 | BKOFAMERICA MOBILE 07/30 3664268088 DEPOSIT | *MOBILE | PA | 1,000.00 |
| 07/30/24 | BKOFAMERICA MOBILE 07/30 3664268430 DEPOSIT | *MOBILE | PA | 817.50 |
| 07/30/24 | BKOFAMERICA MOBILE 07/30 3777199714 DEPOSIT | *MOBILE | PA | 162.71 |
| 07/30/24 | BKOFAMERICA MOBILE 07/30 3664269264 DEPOSIT | *MOBILE | PA | 145.50 |
| 07/30/24 | BKOFAMERICA MOBILE 07/30 3767285715 DEPOSIT | *MOBILE | PA | 145.50 |
| 07/30/24 | BKOFAMERICA MOBILE 07/30 3777202156 DEPOSIT | *MOBILE | PA | 41.67 |
| 07/30/24 | BKOFAMERICA MOBILE 07/30 3643817905 DEPOSIT | *MOBILE | PA | 28.00 |
| 07/31/24 | BKOFAMERICA MOBILE 07/31 3777787468 DEPOSIT | *MOBILE | PA | 2,500.00 |
| 07/31/24 | BKOFAMERICA MOBILE 07/31 3664852860 DEPOSIT | *MOBILE | PA | 150.00 |

**Total deposits and other credits**                                                            **$164,681.88**

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 07/02/24 | Patriot Software DES:PAYROLLTAX ID:T21605612  INDN:PHILADELPHIA ORTHODONT  CO ID:1815426696 CCD | -2,886.88 |
| 07/08/24 | AMERICAN FUNDS  DES:INVESTMENT ID:000000924626445  INDN:PHILADELPHIA ORTHODONT  CO ID:1956817943 CCD | -948.86 |
| 07/09/24 | Online Banking transfer to CHK 2296 Confirmation# 7851921284 | -3,000.00 |
| 07/09/24 | Patriot Software DES:PAYROLL   ID:P21720233  INDN:PHILADELPHIA ORTHODONT  CO ID:XXXXXXXXXC CCD | -24,607.13 |
| 07/11/24 | Patriot Software DES:PAYROLLTAX ID:T21751873  INDN:PHILADELPHIA ORTHODONT  CO ID:9091915000 CCD | -12,980.95 |
| 07/12/24 | PHILA DEPT REV  DES:TAX PYMT  ID:983645 INDN:PHILADELPHIA ORTHODONT  CO ID:2236003047 PPD | -2,000.00 |
| 07/15/24 | AMERICAN FUNDS  DES:INVESTMENT ID:000000924626445  INDN:PHILADELPHIA ORTHODONT  CO ID:1956817943 CCD | -935.58 |
| 07/19/24 | B OF A COMMERCIAL LOAN TRAN     136357  10055688 | -2,807.97 |

*continued on the next page*

PHILADELPHIA ORTHODONTICS, PC | Account # XXXXXX2306 | July 1, 2024 to July 31, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 07/23/24 | Patriot Software DES:PAYROLL    ID:P21958457  INDN:PHILADELPHIA ORTHODONT  CO ID:XXXXXXXXXC CCD | -29,476.58 |
| 07/25/24 | Patriot Software DES:PAYROLLTAX ID:T21988345  INDN:PHILADELPHIA ORTHODONT  CO ID:9091915000 CCD | -14,683.91 |
| 07/30/24 | Shred-it USA LLC DES:Collection ID:000008007666110  INDN:2306              CO ID:1683223000 PPD | -160.48 |

## Card account # XXXX XXXX XXXX 0596

| Date | Description | Amount |
|------|-------------|--------|
| 07/01/24 | CHECKCARD  0626 WEAVE RB 888-5795668  UT 24067204180228150500681 CKCD 7399 XXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -611.81 |
| 07/01/24 | PURCHASE  0628 Align Inv 7002536409 408-4701585  CA | -2,950.00 |
| 07/01/24 | PURCHASE  0628 GRUBHUBFIVEGUYS GRUBHUB.COM  NY | -42.64 |
| 07/01/24 | CHECKCARD  0627 PAYPAL *DISCUS DENT SAN JOSE    CA 24198804180425620139236 CKCD 5047 XXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -185.75 |
| 07/01/24 | PURCHASE  0628 UBER   TRIP HELP.UBER.COMCA | -9.95 |
| 07/01/24 | PURCHASE  0628 Amazon.com*RC9YH8GV2 Amzn.com/billWA | -118.98 |
| 07/01/24 | PURCHASE  0628 ASANA.COM HTTPSWWW.ASANCA | -218.55 |
| 07/01/24 | PURCHASE  0630 Align Inv multiple 408-4701585  CA | -2,844.06 |
| 07/01/24 | CHECKCARD  0629 AMAZON TIPS*R74872CF0 SEATTLE    WA 24431064181009682438608 CKCD 5999 XXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -7.00 |
| 07/02/24 | PURCHASE  0701 Align Inv 7002559637 408-4701585  CA | -388.80 |
| 07/02/24 | PURCHASE  0702 UBER   TRIP HELP.UBER.COMCA | -8.90 |
| 07/02/24 | CHECKCARD  0701 PATRIOT SOFTWARE, LLC 877-968-7147 OH 24801974183016790560157 RECURRING CKCD 7372 XXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -141.48 |
| 07/02/24 | PURCHASE  0701 Indeed 94839921 800-4625842  TX | -319.72 |
| 07/02/24 | CHECKCARD  0701 ADOBE  *ADOBE 408-536-6000 CA 24492154183717252293012 RECURRING CKCD 5734 XXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -21.19 |
| 07/02/24 | CHECKCARD  0701 USPS PO 4164940179 PHILADELPHIA PA 24137464184001393893573 CKCD 9402 XXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -50.25 |
| 07/02/24 | PURCHASE  0701 ATT* BILL PAYMENT 800-331-0500 TX | -282.89 |
| 07/02/24 | PURCHASE  0702 UBER   TRIP HELP.UBER.COMCA | -10.95 |
| 07/02/24 | CHECKCARD  0701 QCC INSURANCE COMPANY HTTPS://WWW.IPA 24943004183010856008933 RECURRING CKCD 6300 XXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -26.42 |
| 07/02/24 | CHECKCARD  0702 GOOGLE *Google Nest 855-836-3987 CA 24692164184103945741970 RECURRING CKCD 5045 XXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -162.00 |
| 07/03/24 | PURCHASE  0702 SP ITERO STORE ORDER HTTPSSHOP.ITEAZ | -1,197.51 |
| 07/03/24 | CHECKCARD  0702 Align Inv payment 408-4701585  CA 24793384184001676315059 CKCD 5047 XXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -3,125.00 |
| 07/03/24 | CHECKCARD  0701 DENTALXCHANGE.COM 877-932-2567 CA 24498134184029012094671 CKCD 8999 XXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -24.92 |
| 07/03/24 | PURCHASE  0703 UBER   TRIP HELP.UBER.COMCA | -8.91 |
| 07/03/24 | CHECKCARD  0702 IN *WE WASH IT LAUNDRY 215-2458403  PA 24692164184104662217103 CKCD 7210 XXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -42.75 |
| 07/03/24 | CHECKCARD  0702 WINE AND SPIRITS 5161 PHILADELPHIA PA 24733094184002897042645 CKCD 5921 XXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -60.47 |
| 07/03/24 | CHECKCARD  0702 IN *WE WASH IT LAUNDRY 215-2458403  PA 24692164184104662217087 CKCD 7210 XXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -42.75 |
| 07/05/24 | CHECKCARD  0703 TST* COOKNSOLO - ZAHAV PHILADELPHIA PA 24137464185500827135740 CKCD 5812 XXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -181.65 |
| 07/05/24 | PURCHASE  0703 UBER   TRIP HELP.UBER.COMCA | -22.66 |

*continued on the next page*

**Your checking account**

**BANK OF AMERICA**

PHILADELPHIA ORTHODONTICS, PC   |   Account # ███████2306   |   July 1, 2024 to July 31, 2024

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 07/05/24 | CHECKCARD 0704 COMCAST 800-COMCAST NJ 24692164186105797634136 RECURRING CKCD 4899 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -342.97 |
| 07/05/24 | PURCHASE 0704 UBER TRIP HELP.UBER.COMCA | -8.99 |
| 07/05/24 | CHECKCARD 0703 JEANS CAFE PHILADELPHIA PA 24551934185030033898567 CKCD 5499 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -221.70 |
| 07/05/24 | PURCHASE 0703 SPRINTRAY-DASHBOARD WWW.SPRINTRAYCA | -30.00 |
| 07/05/24 | PURCHASE 0704 UBER TRIP HELP.UBER.COMCA | -9.96 |
| 07/05/24 | CHECKCARD 0704 INTUIT *QBooks Online CL.INTUIT.COMCA 24692164186106087358527 RECURRING CKCD 5734 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -63.60 |
| 07/05/24 | CHECKCARD 0705 APPLE.COM/BILL 866-712-7753 CA 24692164187106557143572 CKCD 5818 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -24.82 |
| 07/05/24 | CHECKCARD 0705 P&G*CREST ORALB 800-543-2577 OH 24692164187106428757469 CKCD 5999 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -535.77 |
| 07/08/24 | CHECKCARD 0705 APPLE.COM/BILL 866-712-7753 CA 24692164187106609296766 CKCD 5818 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -21.59 |
| 07/08/24 | PURCHASE 0706 UBER TRIP HELP.UBER.COMCA | -9.98 |
| 07/08/24 | CHECKCARD 0705 AMAZON.COM*R733A2VY1 SEATTLE WA 24431064187013181397350 CKCD 5942 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -66.42 |
| 07/08/24 | PURCHASE 0706 GRUBHUBSHAKESHACK GRUBHUB.COM NY | -32.26 |
| 07/08/24 | PURCHASE 0706 AMAZON MAR* 114-157928 HTTPSAMAZON.CWA | -305.55 |
| 07/08/24 | PURCHASE 0706 UBER TRIP HELP.UBER.COMCA | -9.92 |
| 07/08/24 | PURCHASE 0706 AMZNFreeTime*R78KX48E1 888-802-3080 WA | -5.39 |
| 07/09/24 | PURCHASE 0708 AMAZON MKTPL*R767J99S1 Amzn.com/billWA | -129.14 |
| 07/09/24 | PURCHASE 0708 UBER TRIP HELP.UBER.COMCA | -7.66 |
| 07/09/24 | CHECKCARD 0708 COMPASS NETWORK GROUP 717-2788793 PA 24755424190271905598856 CKCD 7372 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -927.56 |
| 07/09/24 | CHECKCARD 0708 CHIPOTLE 1480 PHILADELPHIA PA 24431064191015130768353 CKCD 5814 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -30.29 |
| 07/09/24 | CHECKCARD 0708 CHIPOTLE 1480 PHILADELPHIA PA 24431064191015130768379 CKCD 5814 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -2.01 |
| 07/09/24 | PURCHASE 0708 SP ORVANCE HTTPSORVANCE.MI | -209.90 |
| 07/09/24 | CHECKCARD 0708 BESTBUY RICHFIELD MN 24399004190503308095813 CKCD 5732 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -58.29 |
| 07/10/24 | PURCHASE 0709 UBER TRIP HELP.UBER.COMCA | -10.00 |
| 07/10/24 | CHECKCARD 0709 APPLE.COM/BILL 866-712-7753 CA 24430994191023942084604 RECURRING CKCD 5735 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -9.99 |
| 07/10/24 | PURCHASE 0709 UBER TRIP HELP.UBER.COMCA | -8.93 |
| 07/10/24 | CHECKCARD 0709 Tiffany Bakery PHILADELPHIA PA 24426294191027017616910 CKCD 5462 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -47.84 |
| 07/10/24 | CHECKCARD 0709 ORTHODONTIC SUPPLY & EQ clover.com MD 24435654192005862573686 CKCD 8021 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -668.20 |
| 07/10/24 | CHECKCARD 0709 USPS PO 4164940179 PHILADELPHIA PA 24137464192001297697740 CKCD 9402 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -20.27 |
| 07/10/24 | CHECKCARD 0709 USPS PO 4164940179 PHILADELPHIA PA 24137464192001297697823 CKCD 9402 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -10.40 |

*continued on the next page*

PHILADELPHIA ORTHODONTICS, PC  |  Account # ████████ 3306  |  July 1, 2024 to July 31, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 07/10/24 | CHECKCARD  0709 SUPPLY CLINIC, INC. WWW.SUPPLYCLIIL 24492164191000028557369 RECURRING CKCD 5047 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -205.46 |
| 07/11/24 | CHECKCARD  0709 WHITE OAK ORTHODONTIC P 717-4925023  PA 24639234192900018400021 CKCD 5047 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -569.13 |
| 07/11/24 | PURCHASE  0710 GRUBHUBFIVEGUYS GRUBHUB.COM  NY | -38.06 |
| 07/11/24 | PURCHASE  0710 GRUBHUBGIOVANISPIZZA GRUBHUB.COM  NY | -46.45 |
| 07/11/24 | PURCHASE  0710 UBER   TRIP HELP.UBER.COMCA | -8.98 |
| 07/11/24 | PURCHASE  0711 UBER   TRIP HELP.UBER.COMCA | -8.96 |
| 07/11/24 | PURCHASE  0711 UBER   TRIP HELP.UBER.COMCA | -8.98 |
| 07/11/24 | PURCHASE  0711 UBER   TRIP HELP.UBER.COMCA | -11.98 |
| 07/11/24 | CHECKCARD  0711 P&G*CREST ORALB 800-543-2577 OH 24692164193101296891187 RECURRING CKCD 5999 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -224.64 |
| 07/12/24 | PURCHASE  0710 DUNKIN' MOBILE AP 800-447-0013 MA | -100.00 |
| 07/12/24 | CHECKCARD  0711 IN *WE WASH IT LAUNDRY 215-2458403  PA 24692164193102050257169 CKCD 7210 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -42.75 |
| 07/12/24 | CHECKCARD  0711 LABELVALUE.COM 800-750-7764 FL 24607944193026041042613 CKCD 5943 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -144.90 |
| 07/12/24 | PURCHASE  0712 UBER   TRIP HELP.UBER.COMCA | -8.92 |
| 07/12/24 | CHECKCARD  0711 USPS PO 4164940179 PHILADELPHIA PA 24137464194001383828660 CKCD 9402 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -10.40 |
| 07/12/24 | CHECKCARD  0711 SUPPLY CLINIC, INC. WWW.SUPPLYCLIIL 24492164193000036688048 RECURRING CKCD 5047 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -173.87 |
| 07/15/24 | PURCHASE  0712 UBER   TRIP HELP.UBER.COMCA | -9.00 |
| 07/15/24 | PURCHASE  0713 UBER   TRIP HELP.UBER.COMCA | -8.99 |
| 07/15/24 | PURCHASE  0712 WARBY PARKER WARBYPARKER.CNY | -161.50 |
| 07/15/24 | PURCHASE  0712 WARBY PARKER WARBYPARKER.CNY | -356.50 |
| 07/15/24 | PURCHASE  0713 UBER   TRIP HELP.UBER.COMCA | -9.00 |
| 07/15/24 | PURCHASE  0713 GRUBHUBPHOHA GRUBHUB.COM  NY | -24.29 |
| 07/15/24 | CHECKCARD  0713 APPLE.COM/BILL 866-712-7753 CA 24692164195100301417622 CKCD 5818 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -21.59 |
| 07/15/24 | PURCHASE  0714 PARKMOBILE-10 770-818-9036 GA | -3.28 |
| 07/15/24 | CHECKCARD  0714 AMAZON.COM*RS03N04I0 SEATTLE      WA 24431064196018394557673 CKCD 5942 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -116.44 |
| 07/16/24 | PURCHASE  0715 AMAZON RET* 111-907436 WWW.AMAZON.COWA | -39.65 |
| 07/16/24 | PURCHASE  0715 UBER   TRIP HELP.UBER.COMCA | -9.99 |
| 07/16/24 | PURCHASE  0715 UBER   TRIP HELP.UBER.COMCA | -12.00 |
| 07/16/24 | CHECKCARD  0715 DAR*DARBY DENTAL SUPPL 800-448-7323 NY 24692164197102209029267 CKCD 5047 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -535.49 |
| 07/17/24 | CHECKCARD  0716 BENCO DENTAL CO 800-462-3626 PA 24138294199010586007845 CKCD 5047 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -2,189.21 |
| 07/17/24 | PURCHASE  0716 UBER   TRIP HELP.UBER.COMCA | -9.91 |
| 07/17/24 | PURCHASE  0717 UBER   TRIP HELP.UBER.COMCA | -8.90 |
| 07/17/24 | PURCHASE  0716 Spotify USA 877-7781161  NY | -21.59 |
| 07/17/24 | PURCHASE  0716 AMZN Mktp US*RS8W04VR0 Amzn.com/billWA | -132.45 |
| 07/18/24 | PURCHASE  0717 Align Inv multiple 408-4701585  CA | -2,351.89 |
| 07/18/24 | PURCHASE  0717 UBER   TRIP HELP.UBER.COMCA | -8.96 |
| 07/18/24 | PURCHASE  0718 UBER   TRIP HELP.UBER.COMCA | -8.98 |

*continued on the next page*

**BANK OF AMERICA** 🇺🇸        **Your checking account**

PHILADELPHIA ORTHODONTICS, PC   |   Account # ████████2306   |   July 1, 2024 to July 31, 2024

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 07/18/24 | CHECKCARD  0717 IN *WE WASH IT LAUNDRY 215-2458403  PA 24692164199104188881500 CKCD 7210 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -85.50 |
| 07/19/24 | CHECKCARD  0718 BENCO DENTAL CO 800-462-3626 PA 24138294201011285006407 CKCD 5047 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -321.98 |
| 07/19/24 | PURCHASE  0718 UBER   TRIP HELP.UBER.COMCA | -9.95 |
| 07/19/24 | CHECKCARD  0718 SPEAR EDUCATION LLC 866-781-0072 AZ 24005944200100252551908 CKCD 8299 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -302.40 |
| 07/19/24 | CHECKCARD  0717 U-HAUL S PHILADLPHIA 800-789-3638 PA 24137464200500860365015 RECURRING CKCD 4225 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -237.55 |
| 07/19/24 | PURCHASE  0719 UBER   TRIP HELP.UBER.COMCA | -8.96 |
| 07/19/24 | CHECKCARD  0718 DAR*DARBY DENTAL SUPPL 800-448-7323 NY 24692164200104975416905 CKCD 5047 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -1,032.16 |
| 07/19/24 | PURCHASE  0719 UBER   TRIP 8005928996   CA | -8.91 |
| 07/22/24 | CHECKCARD  0719 BENCO DENTAL CO 800-462-3626 PA 24138294202011653006095 CKCD 5047 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -392.30 |
| 07/22/24 | CHECKCARD  0720 GOOGLE *Google One 855-836-3987 CA 24692164202106464774734 RECURRING CKCD 5734 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -10.79 |
| 07/22/24 | PURCHASE  0720 UBER   TRIP HELP.UBER.COMCA | -8.95 |
| 07/22/24 | CHECKCARD  0719 USPS PO 4164940179 PHILADELPHIA PA 24137464202001384904122 CKCD 9402 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -10.40 |
| 07/22/24 | CHECKCARD  0719 COMPASS NETWORK GROUP I 717-2992383  PA 24024894201420200433261 CKCD 7372 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -1,400.54 |
| 07/22/24 | CHECKCARD  0719 CYRACOM- LLC 520-7459447  AZ 24275394201900019025033 CKCD 7399 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -13.72 |
| 07/22/24 | PURCHASE  0720 UBER   TRIP HELP.UBER.COMCA | -9.00 |
| 07/22/24 | CHECKCARD  0721 IN *LASSO MD INC 888-4488149  CA 24692164203107882201689 RECURRING CKCD 7311 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -400.00 |
| 07/23/24 | PURCHASE  0722 AMZN Mktp US*RJ4C028D0 Amzn.com/billWA | -316.12 |
| 07/23/24 | PURCHASE  0723 UBER   TRIP HELP.UBER.COMCA | -8.96 |
| 07/23/24 | CHECKCARD  0722 IN *WE WASH IT LAUNDRY 215-2458403  PA 24692164204108763052000 CKCD 7210 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -42.75 |
| 07/23/24 | CHECKCARD  0722 USPS PO 4164940179 PHILADELPHIA PA 24137464205001302292631 CKCD 9402 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -10.40 |
| 07/23/24 | CHECKCARD  0722 APPLE COM BILL CUPERTINO   CA CKCD 4899 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -107.99 |
| 07/24/24 | PURCHASE  0723 UBER   TRIP HELP.UBER.COMCA | -8.96 |
| 07/24/24 | CHECKCARD  0723 CINTAS CORP 972-9967900  OH 24717054205272055817281 CKCD 7399 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -199.91 |
| 07/24/24 | CHECKCARD  0723 APPLE.COM/BILL 866-712-7753 CA 24692164205109093468345 CKCD 5818 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -107.99 |
| 07/24/24 | PURCHASE  0724 UBER   TRIP HELP.UBER.COMCA | -15.92 |
| 07/24/24 | CHECKCARD  0723 BTS*PattersonDental 800-3285536  MN 24906414205205215330495 CKCD 5047 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -1,251.57 |
| 07/24/24 | PURCHASE  0724 UBER   TRIP 8005928996   CA | -9.97 |
| 07/25/24 | CHECKCARD  0724 BENCO DENTAL CO 800-462-3626 PA 24138294207013318009071 CKCD 5047 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -321.98 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 07/25/24 | CHECKCARD  0723 WHITE OAK ORTHODONTIC P 717-4925023  PA 2463923420690001030001 CKCD 5047 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -972.95 |
| 07/25/24 | PURCHASE  0725 UBER   TRIP HELP.UBER.COMCA | -8.93 |
| 07/25/24 | CHECKCARD  0724 USPS PO 4164940179 PHILADELPHIA PA 24137464207001343723253 CKCD 9402 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -1.77 |
| 07/26/24 | PURCHASE  0725 UBER   TRIP HELP.UBER.COMCA | -6.67 |
| 07/26/24 | PURCHASE  0725 AMAZON MKTPL*RV25D3O82 Amzn.com/billWA | -110.16 |
| 07/26/24 | PURCHASE  0725 VERIZON*RECURRING PAY 800-VERIZON  FL | -302.17 |
| 07/26/24 | PURCHASE  0726 UBER   TRIP HELP.UBER.COMCA | -9.98 |
| 07/26/24 | CHECKCARD  0725 SQ *SCOOP DEVILLE gosq.com     PA 24692164207101168601064 CKCD 5462 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -67.50 |
| 07/29/24 | PURCHASE  0726 UBER   TRIP HELP.UBER.COMCA | -9.93 |
| 07/29/24 | CHECKCARD  0725 TST* SAMPAN Philadelphia PA 24692164208101789449702 CKCD 5812 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -332.20 |
| 07/29/24 | CHECKCARD  0726 TST* ATTICO PHILADELPHIA PA 24137464208500699633742 CKCD 5813 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -37.50 |
| 07/29/24 | PURCHASE  0727 UBER   TRIP HELP.UBER.COMCA | -9.93 |
| 07/29/24 | PURCHASE  0727 UBER   TRIP HELP.UBER.COMCA | -8.92 |
| 07/29/24 | CHECKCARD  0726 APPLE COM BILL CUPERTINO    CA CKCD 4899 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -21.59 |
| 07/29/24 | CHECKCARD  0726 DOLLAR LEARNING FOUNDAT 844-695-3758 CA 2424760420950096246O093 CKCD 8398 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -25.46 |
| 07/29/24 | CHECKCARD  0727 DOLLAR LEARNING FOUNDA 844-695-3758 CA 24842184210017041514583 CKCD 8299 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -16.99 |
| 07/29/24 | PURCHASE  0728 ASANA.COM HTTPSWWW.ASANCA | -218.55 |
| 07/30/24 | PURCHASE  0730 UBER   TRIP HELP.UBER.COMCA | -9.99 |
| 07/30/24 | CHECKCARD  0729 USPS PO 4164940179 PHILADELPHIA PA 24137464212001311269977 CKCD 9402 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -10.40 |
| 07/30/24 | CHECKCARD  0729 IN *WE WASH IT LAUNDRY 215-2458403  PA 24692164211104787112574 CKCD 7210 XXXXXXXXXXXX0596 XXXX XXXX XXXX 0596 | -85.50 |
| 07/31/24 | PURCHASE  0730 Align Inv multiple 408-4701585  CA | -5,511.00 |
| 07/31/24 | PURCHASE  0730 UBER   TRIP HELP.UBER.COMCA | -8.94 |
| 07/31/24 | PURCHASE  0731 UBER   TRIP HELP.UBER.COMCA | -9.93 |
| **Subtotal for card account # XXXX XXXX XXXX 0596** | | **-$39,033.04** |
| **Total withdrawals and other debits** | | **-$133,521.38** |

# Checks

| Date | Check # | Amount |
|---|---|---|
| 07/02/24 | 1019 | -8,339.25 |
| **Total checks** | | **-$8,339.25** |
| **Total # of checks** | | **1** |

**BANK OF AMERICA** 🇺🇸

**Your checking account**

PHILADELPHIA ORTHODONTICS, PC  |  Account # ████████2306  |  July 1, 2024 to July 31, 2024

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date | |
|---|---|---|---|
| Total Overdraft fees | $0.00 | $150.00 | We refunded to you a total of $40.00 in fees for Overdraft and/or NSF: Returned Items this year. |
| Total NSF: Returned Item fees | $0.00 | $0.00 | |

**We want to help you avoid overdraft fees.  Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

| Date | Transaction description | Amount |
|---|---|---|
| 07/01/24 | Cash Deposit Processing | -6.90 |
| **Total service fees** | | **-$6.90** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 07/01 | 19,024.24 | 07/12 | 28,524.11 | 07/23 | 29,021.02 |
| 07/02 | 7,794.69 | 07/15 | 32,282.78 | 07/24 | 35,503.78 |
| 07/03 | 35,338.40 | 07/16 | 31,685.65 | 07/25 | 29,514.24 |
| 07/05 | 41,896.28 | 07/17 | 49,765.74 | 07/26 | 42,741.76 |
| 07/08 | 44,496.31 | 07/18 | 47,310.41 | 07/29 | 42,060.69 |
| 07/09 | 23,085.19 | 07/19 | 54,074.53 | 07/30 | 44,135.20 |
| 07/10 | 22,138.00 | 07/22 | 51,828.83 | 07/31 | 41,255.33 |
| 07/11 | 17,634.95 | | | | |

This page intentionally left blank

**BANK OF AMERICA**

PHILADELPHIA ORTHODONTICS, PC  |  Account # ▬▬▬▬2306  |  July 1, 2024 to July 31, 2024

## Check images

**Account number:** ▬▬▬▬**2306**
Check number: 1019  |  Amount: $8,339.25



# Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Beginning November 1, there will be changes to some of the fees and how you can avoid them for your Business Advantage Fundamentals Banking account. Here is what you can expect.**

- **How to avoid the $16 Monthly Fee**
  Meet ONE of the following requirements during each statement cycle:
  - Maintain a $5,000 combined average monthly balance in eligible linked business deposit accounts. (Footnote 1)
  **OR**
  - Use your Bank of America business debit card to make at least $500 in new net qualified purchases. (Footnote 2)
  **OR**
  - Be a member of Preferred Rewards for Business (first 4 checking accounts per enrolled business). (Footnote 3)
- **Excess Transactions (checks paid / other debits / deposited items)**
  - There will be no fee for the first 20 items per statement cycle, then 45¢ per item.
  - Keep in mind, there is no Excess Transaction Fee for debit card transactions, electronic debits, and checks deposited through Mobile Check Deposit, Bank of America ATMs, or Remote Deposit Online.
- **Cash Deposit Processing Fee**
  - There will be no fee for the first $5,000 in cash deposited per statement cycle at an ATM or Financial Center, then 30¢ per $100 deposited thereafter.

Please let us know if you have any questions about these changes and other fees that may apply to your account(s), or you can review the Business Schedule of Fees at bankofamerica.com/businessfeesataglance.

You may be able to reduce or eliminate some of these fees with other account options that may better fit your needs. For more information visit bankofamerica.com/paymentsolutions. If you would like to discuss these changes, you can stop by a financial center, make an appointment at bankofamerica.com/bizappointment, or give us a call at the number listed on this statement.

(Footnote 1) You may ask us to link Business Economy Checking, Business Interest Checking, Business Advantage Savings, Business Investment Account, and Business CDs.

(Footnote 2) Use a linked Bank of America business debit card to make at least $500 in new net purchases each statement cycle and Bank of America will waive the Monthly Fee on your Business Advantage Fundamentals Banking account. In addition to the primary business debit, linked employee business debit cards also count toward the monthly net purchases amount threshold.

The following transactions do not qualify: a) ATM transactions; b) refunds, returns or other adjustments; c) cash advances or purchases of cash-like items, such as money orders, traveler's cheques, foreign currency, cashier's checks, gaming chips, and other similar instruments and things of value; d) account funding transactions, including transfers to open or fund deposit, escrow or brokerage accounts and purchases of stored value cards; e) pending (unposted) transactions.

(Footnote 3) The Preferred Rewards for Business program is only available to Small Business, Merrill Small Business, and Bank of America Private Bank® Small Business clients. Clients in the eligible business categories may enroll in the program. To enroll you must have an active, eligible Bank of America business checking account, and maintain a qualifying balance of at least $20,000 for the Gold tier, $50,000 for the Platinum tier, or $100,000 for the Platinum Honors tier in your combined qualifying Bank of America business accounts (such as checking, savings, certificate of deposit) and/or your Merrill business investment accounts (such as Working Capital Management Accounts, Business Investor Accounts, Delaware Business Accounts). The qualifying balance is calculated based on either (i) your average daily balance for a three calendar month period, or (ii) your current combined balance, provided that you enroll at the time you open your first eligible business checking account and satisfy the balance requirement at the end of at least one day within thirty days of opening that account. Refer to your Business Schedule of Fees for details on accounts that qualify towards the combined balance calculation and receive program benefits. Eligibility to enroll is generally available three or more business days after the end of the calendar month in which you satisfy the requirements. Benefits become effective within 30 days of your enrollment, or for new accounts within 30 days of account opening, unless we indicate otherwise. Certain benefits may be available without enrolling in the program if you satisfy balance and other requirements.

**1010 Bank of America - Operating #1 2296, Period Ending 07/31/2024**

**RECONCILIATION REPORT**

Reconciled on: 08/06/2024

Reconciled by: Jamie Hiwe Yorio

Any changes made to transactions after this date aren't included in this report.

**Summary** | USD
---|---
Statement beginning balance | 3,483.58
Checks and payments cleared (14) | -100,464.33
Deposits and other credits cleared (58) | 105,343.49
Statement ending balance | 8,362.74
| |
Register balance as of 07/31/2024 | 8,362.74
Cleared transactions after 07/31/2024 | 0.00
Uncleared transactions after 07/31/2024 | -3,173.53
Register balance as of 08/06/2024 | 5,189.21

**Details**

Checks and payments cleared (14)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2024 | Transfer | | | -4,000.00 |
| 07/01/2024 | Expense | | | -2,000.00 |
| 07/02/2024 | Expense | | PayWithBreeze | -2,146.91 |
| 07/03/2024 | Transfer | | | -18,000.00 |
| 07/05/2024 | Transfer | | | -8,000.00 |
| 07/08/2024 | Transfer | | | -4,000.00 |
| 07/08/2024 | Expense | | Online Business Suite Direct | -10.00 |
| 07/09/2024 | Transfer | | | -6,000.00 |
| 07/11/2024 | Transfer | | | -9,000.00 |
| 07/17/2024 | Expense | | | -20,000.00 |
| 07/17/2024 | Expense | | CNA | -307.42 |
| 07/19/2024 | Transfer | | | -9,000.00 |
| 07/24/2024 | Transfer | | | -8,000.00 |
| 07/25/2024 | Transfer | | | -10,000.00 |

Total | | | | -100,464.33

Deposits and other credits cleared (58)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2024 | Deposit | | | 429.42 |
| 07/01/2024 | Deposit | | | 1,624.00 |
| 07/01/2024 | Deposit | | | 150.00 |
| 07/01/2024 | Deposit | | | 201.27 |
| 07/01/2024 | Deposit | | | 306.39 |
| 07/02/2024 | Deposit | | | 1,825.00 |
| 07/02/2024 | Deposit | | | 615.50 |
| 07/02/2024 | Deposit | | | 10.00 |
| 07/03/2024 | Deposit | | | 1,070.00 |
| 07/03/2024 | Deposit | | | 20,242.00 |
| 07/05/2024 | Deposit | | | 187.50 |
| 07/05/2024 | Deposit | | | 6,195.80 |
| 07/08/2024 | Deposit | | | 817.00 |
| 07/08/2024 | Deposit | | | 2,308.00 |
| 07/08/2024 | Deposit | | | 1,300.00 |
| 07/08/2024 | Deposit | | | 1,409.00 |
| 07/09/2024 | Deposit | | | 201.27 |
| 07/09/2024 | Transfer | | | 3,000.00 |
| 07/09/2024 | Deposit | | | 322.05 |
| 07/09/2024 | Deposit | | | 150.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/09/2024 | Deposit | | | 587.50 |
| 07/09/2024 | Deposit | | | 726.50 |
| 07/10/2024 | Deposit | | | 3,799.28 |
| 07/11/2024 | Deposit | | | 2,855.00 |
| 07/11/2024 | Deposit | | | 671.00 |
| 07/11/2024 | Deposit | | | 400.50 |
| 07/12/2024 | Deposit | | | 195.00 |
| 07/12/2024 | Deposit | | | 920.00 |
| 07/12/2024 | Deposit | | | 817.00 |
| 07/12/2024 | Deposit | | | 195.00 |
| 07/12/2024 | Deposit | | | 42.09 |
| 07/15/2024 | Deposit | | | 134.18 |
| 07/15/2024 | Deposit | | | 1,726.00 |
| 07/15/2024 | Deposit | | | 253.75 |
| 07/16/2024 | Deposit | | | 407.00 |
| 07/17/2024 | Deposit | | | 19,194.50 |
| 07/18/2024 | Deposit | | | 1,155.00 |
| 07/18/2024 | Deposit | | | 104.50 |
| 07/18/2024 | Deposit | | | 1,540.00 |
| 07/19/2024 | Deposit | | | 356.00 |
| 07/19/2024 | Deposit | | | 536.75 |
| 07/19/2024 | Deposit | | | 714.00 |
| 07/19/2024 | Deposit | | | 910.00 |
| 07/19/2024 | Deposit | | | 98.00 |
| 07/22/2024 | Deposit | | | 1,098.00 |
| 07/22/2024 | Deposit | | | 400.00 |
| 07/22/2024 | Deposit | | | 322.05 |
| 07/22/2024 | Deposit | | | 306.39 |
| 07/23/2024 | Deposit | | | 2,253.00 |
| 07/24/2024 | Deposit | | | 5,170.00 |
| 07/25/2024 | Deposit | | | 4,470.00 |
| 07/25/2024 | Deposit | | | 4,515.00 |
| 07/26/2024 | Deposit | | | 250.00 |
| 07/26/2024 | Deposit | | | 1,215.00 |
| 07/29/2024 | Deposit | | | 1,919.00 |
| 07/29/2024 | Deposit | | | 247.80 |
| 07/30/2024 | Deposit | | | 166.00 |
| 07/31/2024 | Deposit | | | 2,308.50 |

| Total | | | | 105,343.49 |

**Additional Information**

Uncleared checks and payments after 07/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/01/2024 | Transfer | | | -15,000.00 |
| 08/02/2024 | Expense | | PayWithBreeze | -2,195.53 |

| Total | | | | -17,195.53 |

Uncleared deposits and other credits after 07/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/01/2024 | Deposit | | | 2,856.00 |
| 08/01/2024 | Deposit | | | 62.50 |
| 08/01/2024 | Deposit | | | 6,590.00 |
| 08/01/2024 | Deposit | | | 78.50 |
| 08/02/2024 | Deposit | | | 1,672.00 |
| 08/02/2024 | Deposit | | | 1,463.00 |
| 08/02/2024 | Deposit | | | 1,300.00 |

| Total | | | | 14,022.00 |



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

### Customer service information

📱  1.888.BUSINESS (1.888.287.4637)

💻  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

PHILADELPHIA ORTHODONTICS, PC
1420 WALNUT ST STE 518
PHILADELPHIA, PA  19102-4004

🔔  Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Fundamentals™ Banking Preferred Rewards for Bus Gold

for July 1, 2024 to July 31, 2024                    Account number: ████ 2296

**PHILADELPHIA ORTHODONTICS, PC**

## Account summary

| | | |
|---|---:|---|
| Beginning balance on July 1, 2024 | $3,483.58 | # of deposits/credits: 58 |
| Deposits and other credits | 105,343.49 | # of withdrawals/debits: 14 |
| Withdrawals and other debits | -100,454.33 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 31 |
| Service fees | -10.00 | Average ledger balance: $3,874.61 |
| **Ending balance on July 31, 2024** | **$8,362.74** | [1]Includes checks paid, deposited items and other debits |



## Go paperless today!

• Reduce the risk of lost, delayed or stolen mail

• View your statements securely and easily—online or from our mobile app—
24/7 from virtually anywhere[1]

**Simply use our Mobile Banking app or sign in to Online Banking at bankofamerica.com.**

When you use the QRC feature certain information is collected from your mobile device for business purposes.
[1] Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.    SSM-08-23-0773.B | 5902255



PHILADELPHIA ORTHODONTICS, PC  |  Account # ████████2298-1  |  July 1, 2024 to July 31, 2024

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender



**BANK OF AMERICA**

**Your checking account**

PHILADELPHIA ORTHODONTICS, PC   |   Account # ████2296   |   July 1, 2024 to July 31, 2024

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 07/01/24 | PAYWITHBREEZE   DES:PHILADELPH ID:2814  INDN:PHILADELPHIA ORTHODONT  CO ID:7621843537 CCD | 1,624.00 |
| 07/01/24 | AETNA AS01     DES:HCCLAIMPMT ID:1770812869  INDN:PHILADELPHIA ORTHODONT  CO ID:1066033492 CCD  PMT INFO:TRN*1*824178000236839*1066033492\ | 429.42 |
| 07/01/24 | AETNA AS01     DES:HCCLAIMPMT ID:1770812869  INDN:PHILADELPHIA ORTHODONT  CO ID:1066033492 CCD  PMT INFO:TRN*1*824178000236840*1066033492\ | 306.39 |
| 07/01/24 | AETNA A04     DES:HCCLAIMPMT ID:1770812869  INDN:PHILADELPHIA ORTHODONT  CO ID:1066033492 CCD  PMT INFO:TRN*1*824178000236835*1066033492\ | 201.27 |
| 07/01/24 | AETNA A04     DES:HCCLAIMPMT ID:1770812869  INDN:PHILADELPHIA ORTHODONT  CO ID:1066033492 CCD  PMT INFO:TRN*1*824178000236836*1066033492\ | 150.00 |
| 07/02/24 | PAYWITHBREEZE   DES:PHILADELPH ID:2814  INDN:PHILADELPHIA ORTHODONT  CO ID:7621843537 CCD | 1,825.00 |
| 07/02/24 | MET LIFE INS. CO DES:HCCLAIMPMT ID:1MLXXXXXXXX  INDN:PHILADELPHIA ORTHODONT  CO ID:9051800001 CCD  PMT INFO:TRN*1*000000044825699*1135581829~ | 615.50 |
| 07/02/24 | Prfd Rwds for Bus-Payroll Refund | 10.00 |
| 07/03/24 | PAYWITHBREEZE   DES:PHILADELPH ID:2814  INDN:PHILADELPHIA ORTHODONT  CO ID:7621843537 CCD | 20,242.00 |
| 07/03/24 | Avesis Third Par DES:Avesis Thi ID:4416  INDN:Joshua Davis, DMD MS    CO ID:1860349350 PPD | 1,070.00 |
| 07/05/24 | PAYWITHBREEZE   DES:PHILADELPH ID:2814  INDN:PHILADELPHIA ORTHODONT  CO ID:7621843537 CCD | 6,195.80 |
| 07/05/24 | MET LIFE INS. CO DES:HCCLAIMPMT ID:1MLXXXXXXXX  INDN:PHILADELPHIA ORTHODONT  CO ID:9051800002 CCD  PMT INFO:TRN*1*000000044900274*1135581829~ | 187.50 |
| 07/08/24 | ZP UHCDGov5317  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:Philadelphia Orthodont  CO ID:6452579291 CCD  PMT INFO:TRN*1*XXXXXXXXX*1810762694\ | 2,308.00 |
| 07/08/24 | PAYWITHBREEZE   DES:PHILADELPH ID:2814  INDN:PHILADELPHIA ORTHODONT  CO ID:7621843537 CCD | 1,409.00 |
| 07/08/24 | ZP UHCDGov5317  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:Philadelphia Orthodont  CO ID:6452579291 CCD  PMT INFO:TRN*1*XXXXXXXXX*1810762694\ | 1,300.00 |
| 07/08/24 | AETNA AS01     DES:HCCLAIMPMT ID:1770812869  INDN:PHILADELPHIA ORTHODONT  CO ID:1066033492 CCD  PMT INFO:TRN*1*824184000306360*1066033492\ | 817.00 |

*continued on the next page*



We know you can bank anywhere.
Thank you for choosing us.

BANK OF AMERICA

SSM-10-23-0365.B  |  6024375

PHILADELPHIA ORTHODONTICS, PC  |  Account #▮▮▮▮▮▮▮▮  |  July 1, 2024 – July 31, 2024

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 07/09/24 | Online Banking transfer from CHK 2306 Confirmation# 7851921284 | 3,000.00 |
| 07/09/24 | PAYWITHBREEZE   DES:PHILADELPH ID:2814  INDN:PHILADELPHIA ORTHODONT  CO ID:7621843537 CCD | 726.50 |
| 07/09/24 | MET LIFE INS. CO DES:HCCLAIMPMT ID:1MLXXXXXXXXX  INDN:PHILADELPHIA ORTHODONT  CO ID:9051800001 CCD  PMT INFO:TRN*1*000000044944662*1135581829~ | 587.50 |
| 07/09/24 | AETNA AS01    DES:HCCLAIMPMT ID:1770812869  INDN:PHILADELPHIA ORTHODONT  CO ID:1066033492 CCD  PMT INFO:TRN*1*824185000275560*1066033492\ | 322.05 |
| 07/09/24 | AETNA A04    DES:HCCLAIMPMT ID:1770812869  INDN:PHILADELPHIA ORTHODONT  CO ID:1066033492 CCD  PMT INFO:TRN*1*824185000275559*1066033492\ | 201.27 |
| 07/09/24 | AETNA A04    DES:HCCLAIMPMT ID:1770812869  INDN:PHILADELPHIA ORTHODONT  CO ID:1066033492 CCD  PMT INFO:TRN*1*824185000275561*1066033492\ | 150.00 |
| 07/10/24 | PAYWITHBREEZE   DES:PHILADELPH ID:2814  INDN:PHILADELPHIA ORTHODONT  CO ID:7621843537 CCD | 3,799.28 |
| 07/11/24 | Avesis Third Par DES:Avesis Thi ID:4416  INDN:Joshua Davis, DMD MS    CO ID:1860349350 PPD | 2,855.00 |
| 07/11/24 | PAYWITHBREEZE   DES:PHILADELPH ID:2814  INDN:PHILADELPHIA ORTHODONT  CO ID:7621843537 CCD | 671.00 |
| 07/11/24 | MET LIFE INS. CO DES:HCCLAIMPMT ID:1MLXXXXXXXXX  INDN:PHILADELPHIA ORTHODONT  CO ID:9051800001 CCD  PMT INFO:TRN*1*000000045003763*1135581829~ | 400.50 |
| 07/12/24 | PAYWITHBREEZE   DES:PHILADELPH ID:2814  INDN:PHILADELPHIA ORTHODONT  CO ID:7621843537 CCD | 920.00 |
| 07/12/24 | AETNA AS01    DES:HCCLAIMPMT ID:1770812869  INDN:PHILADELPHIA ORTHODONT  CO ID:1066033492 CCD  PMT INFO:TRN*1*824191000175293*1066033492\ | 817.00 |
| 07/12/24 | ZP UHCDGov5317  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:Philadelphia Orthodont  CO ID:6452579291 CCD  PMT INFO:TRN*1*XXXXXXXXX*1810762694\ | 195.00 |
| 07/12/24 | ZP UHCDGov5317  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:Philadelphia Orthodont  CO ID:6452579291 CCD  PMT INFO:TRN*1*XXXXXXXXX*1810762694\ | 195.00 |
| 07/12/24 | AETNA A04    DES:HCCLAIMPMT ID:1770812869  INDN:PHILADELPHIA ORTHODONT  CO ID:1066033492 CCD  PMT INFO:TRN*1*824191000175296*1066033492\ | 42.09 |
| 07/15/24 | PAYWITHBREEZE   DES:PHILADELPH ID:2814  INDN:PHILADELPHIA ORTHODONT  CO ID:7621843537 CCD | 1,726.00 |
| 07/15/24 | AETNA AS01    DES:HCCLAIMPMT ID:1770812869  INDN:PHILADELPHIA ORTHODONT  CO ID:1066033492 CCD  PMT INFO:TRN*1*824192000322517*1066033492\ | 253.75 |
| 07/15/24 | AETNA A04    DES:HCCLAIMPMT ID:1770812869  INDN:PHILADELPHIA ORTHODONT  CO ID:1066033492 CCD  PMT INFO:TRN*1*824192000322518*1066033492\ | 134.18 |
| 07/16/24 | PAYWITHBREEZE   DES:PHILADELPH ID:2814  INDN:PHILADELPHIA ORTHODONT  CO ID:7621843537 CCD | 407.00 |
| 07/17/24 | PAYWITHBREEZE   DES:PHILADELPH ID:2814  INDN:PHILADELPHIA ORTHODONT  CO ID:7621843537 CCD | 19,194.50 |
| 07/18/24 | Avesis Third Par DES:Avesis Thi ID:4416  INDN:Joshua Davis, DMD MS    CO ID:1860349350 PPD | 1,540.00 |
| 07/18/24 | PAYWITHBREEZE   DES:PHILADELPH ID:2814  INDN:PHILADELPHIA ORTHODONT  CO ID:7621843537 CCD | 1,155.00 |
| 07/18/24 | MET LIFE INS. CO DES:HCCLAIMPMT ID:1MLXXXXXXXXX  INDN:PHILADELPHIA ORTHODONT  CO ID:9051800001 CCD  PMT INFO:TRN*1*000000045142800*1135581829~ | 104.50 |

*continued on the next page*



**Your checking account**

PHILADELPHIA ORTHODONTICS, PC   |   Account # ████████2296   |   July 1, 2024 to July 31, 2024

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 07/19/24 | ZP UHCDGov5317 DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Philadelphia Orthodont CO ID:6452579291 CCD PMT INFO:TRN*1*XXXXXXXXX*1810762694\ | 910.00 |
| 07/19/24 | PAYWITHBREEZE DES:PHILADELPH ID:2814 INDN:PHILADELPHIA ORTHODONT CO ID:7621843537 CCD | 714.00 |
| 07/19/24 | AETNA AS01 DES:HCCLAIMPMT ID:1770812869 INDN:PHILADELPHIA ORTHODONT CO ID:1066033492 CCD PMT INFO:TRN*1*824198000247947*1066033492\ | 536.75 |
| 07/19/24 | MET LIFE INS. CO DES:HCCLAIMPMT ID:1MLXXXXXXXXX INDN:PHILADELPHIA ORTHODONT CO ID:9051800001 CCD PMT INFO:TRN*1*000000045170268*1135581829– | 356.00 |
| 07/19/24 | ZP UHCDGov5317 DES:HCCLAIMPMT ID:XXXXXXXXX INDN:Philadelphia Orthodont CO ID:6452579291 CCD PMT INFO:TRN*1*XXXXXXXXX*1810762694\ | 98.00 |
| 07/22/24 | PAYWITHBREEZE DES:PHILADELPH ID:2814 INDN:PHILADELPHIA ORTHODONT CO ID:7621843537 CCD | 1,098.00 |
| 07/22/24 | AETNA A04 DES:HCCLAIMPMT ID:1770812869 INDN:PHILADELPHIA ORTHODONT CO ID:1066033492 CCD PMT INFO:TRN*1*824199000282898*1066033492\ | 400.00 |
| 07/22/24 | AETNA AS01 DES:HCCLAIMPMT ID:1770812869 INDN:PHILADELPHIA ORTHODONT CO ID:1066033492 CCD PMT INFO:TRN*1*824199000282897*1066033492\ | 322.05 |
| 07/22/24 | AETNA AS01 DES:HCCLAIMPMT ID:1770812869 INDN:PHILADELPHIA ORTHODONT CO ID:1066033492 CCD PMT INFO:TRN*1*824199000282901*1066033492\ | 306.39 |
| 07/23/24 | PAYWITHBREEZE DES:PHILADELPH ID:2814 INDN:PHILADELPHIA ORTHODONT CO ID:7621843537 CCD | 2,253.00 |
| 07/24/24 | PAYWITHBREEZE DES:PHILADELPH ID:2814 INDN:PHILADELPHIA ORTHODONT CO ID:7621843537 CCD | 5,170.00 |
| 07/25/24 | PAYWITHBREEZE DES:PHILADELPH ID:2814 INDN:PHILADELPHIA ORTHODONT CO ID:7621843537 CCD | 4,515.00 |
| 07/25/24 | Avesis Third Par DES:Avesis Thi ID:4416 INDN:Joshua Davis, DMD MS CO ID:1860349350 PPD | 4,470.00 |
| 07/26/24 | PAYWITHBREEZE DES:PHILADELPH ID:2814 INDN:PHILADELPHIA ORTHODONT CO ID:7621843537 CCD | 1,215.00 |
| 07/26/24 | AETNA A04 DES:HCCLAIMPMT ID:1770812869 INDN:PHILADELPHIA ORTHODONT CO ID:1066033492 CCD PMT INFO:TRN*1*824205000250391*1066033492\ | 250.00 |
| 07/29/24 | PAYWITHBREEZE DES:PHILADELPH ID:2814 INDN:PHILADELPHIA ORTHODONT CO ID:7621843537 CCD | 1,919.00 |
| 07/29/24 | MET LIFE INS. CO DES:HCCLAIMPMT ID:1MLXXXXXXXXX INDN:PHILADELPHIA ORTHODONT CO ID:9051800001 CCD PMT INFO:TRN*1*000000045347595*1135581829– | 247.80 |
| 07/30/24 | PAYWITHBREEZE DES:PHILADELPH ID:2814 INDN:PHILADELPHIA ORTHODONT CO ID:7621843537 CCD | 166.00 |
| 07/31/24 | PAYWITHBREEZE DES:PHILADELPH ID:2814 INDN:PHILADELPHIA ORTHODONT CO ID:7621843537 CCD | 2,308.50 |

**Total deposits and other credits** **$105,343.49**

PHILADELPHIA ORTHODONTICS, PC   |   Account # ▓▓▓▓▓▓ 2296   |   July 1, 2024 to July 31, 2024

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 07/01/24 | Online Banking transfer to CHK 2306 Confirmation# 7382805880 | -4,000.00 |
| 07/01/24 | Online Banking transfer to CHK 2306 Confirmation# 7486547277 | -2,000.00 |
| 07/02/24 | PAYWITHBREEZE   DES:PHILADELPH ID:2814 INDN:PHILADELPHIA ORTHODONT  CO ID:7621843537 CCD | -2,146.91 |
| 07/03/24 | Online Banking transfer to CHK 2306 Confirmation# 7899988455 | -18,000.00 |
| 07/05/24 | Online Banking transfer to CHK 2306 Confirmation# 7717572018 | -8,000.00 |
| 07/08/24 | Online Banking transfer to CHK 2306 Confirmation# 8026120506 | -4,000.00 |
| 07/09/24 | Online Banking transfer to CHK 2306 Confirmation# 7351925718 | -6,000.00 |
| 07/11/24 | Online Banking transfer to CHK 2306 Confirmation# 7669158222 | -9,000.00 |
| 07/17/24 | Online Banking transfer to CHK 2306 Confirmation# 7420692221 | -20,000.00 |
| 07/17/24 | CNA       ACH DES:PREM-PYMT ID:3022162046 INDN:PHILADELPHIA ORTHODONT  CO ID:9896553001 CCD | -307.42 |
| 07/19/24 | Online Banking transfer to CHK 2306 Confirmation# 7542990396 | -9,000.00 |
| 07/24/24 | Online Banking transfer to CHK 2306 Confirmation# 8081559782 | -8,000.00 |
| 07/25/24 | Online Banking transfer to CHK 2306 Confirmation# 7989682963 | -10,000.00 |

**Total withdrawals and other debits**     **-$100,454.33**

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date | |
|---|---|---|---|
| Total Overdraft fees | $0.00 | $40.00 | We refunded to you a total of $40.00 in fees for Overdraft and/or NSF: Returned Items this year. |
| Total NSF: Returned Item fees | $0.00 | $0.00 | |

**We want to help you avoid overdraft fees. Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 06/28/24. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓   $250+ in new net purchases on a linked Business debit card has been met

    $5,000+ combined average monthly balance in linked business accounts has been met

✓   Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

*continued on the next page*


**BANK OF AMERICA**

**Your checking account**

PHILADELPHIA ORTHODONTICS, PC   |   Account #  ▓▓▓▓▓▓▓2296   |   July 1, 2024 to July 31, 2024

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 07/08/24 | ONLINE BUSINESS SUITE DIRECT PMT SERVICES | -10.00 |
| **Total service fees** | | **-$10.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 07/01 | 194.66 | 07/12 | 3,899.74 | 07/23 | 6,101.44 |
| 07/02 | 498.25 | 07/15 | 6,013.67 | 07/24 | 3,271.44 |
| 07/03 | 3,810.25 | 07/16 | 6,420.67 | 07/25 | 2,256.44 |
| 07/05 | 2,193.55 | 07/17 | 5,307.75 | 07/26 | 3,721.44 |
| 07/08 | 4,017.55 | 07/18 | 8,107.25 | 07/29 | 5,888.24 |
| 07/09 | 3,004.87 | 07/19 | 1,722.00 | 07/30 | 6,054.24 |
| 07/10 | 6,804.15 | 07/22 | 3,848.44 | 07/31 | 8,362.74 |
| 07/11 | 1,730.65 | | | | |

PHILADELPHIA ORTHOPAEDICS, PC   |   Account # ████████ 2250 - 1   July 1, 2024 to July 31, 2024

This page intentionally left blank

## Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Beginning November 1, there will be changes to some of the fees and how you can avoid them for your Business Advantage Fundamentals Banking account. Here is what you can expect.**

- **How to avoid the $16 Monthly Fee**
  Meet ONE of the following requirements during each statement cycle:
  - Maintain a $5,000 combined average monthly balance in eligible linked business deposit accounts. (Footnote 1)
  **OR**
  - Use your Bank of America business debit card to make at least $500 in new net qualified purchases. (Footnote 2)
  **OR**
  - Be a member of Preferred Rewards for Business (first 4 checking accounts per enrolled business). (Footnote 3)
- **Excess Transactions (checks paid / other debits / deposited items)**
  - There will be no fee for the first 20 items per statement cycle, then 45¢ per item.
  - Keep in mind, there is no Excess Transaction Fee for debit card transactions, electronic debits, and checks deposited through Mobile Check Deposit, Bank of America ATMs, or Remote Deposit Online.
- **Cash Deposit Processing Fee**
  - There will be no fee for the first $5,000 in cash deposited per statement cycle at an ATM or Financial Center, then 30¢ per $100 deposited thereafter.

Please let us know if you have any questions about these changes and other fees that may apply to your account(s), or you can review the Business Schedule of Fees at bankofamerica.com/businessfeesataglance.

You may be able to reduce or eliminate some of these fees with other account options that may better fit your needs. For more information visit bankofamerica.com/paymentsolutions. If you would like to discuss these changes, you can stop by a financial center, make an appointment at bankofamerica.com/bizappointment, or give us a call at the number listed on this statement.

(Footnote 1) You may ask us to link Business Economy Checking, Business Interest Checking, Business Advantage Savings, Business Investment Account, and Business CDs.

(Footnote 2) Use a linked Bank of America business debit card to make at least $500 in new net purchases each statement cycle and Bank of America will waive the Monthly Fee on your Business Advantage Fundamentals Banking account. In addition to the primary business debit, linked employee business debit cards also count toward the monthly net purchases amount threshold.

The following transactions do not qualify: a) ATM transactions; b) refunds, returns or other adjustments; c) cash advances or purchases of cash-like items, such as money orders, traveler's cheques, foreign currency, cashier's checks, gaming chips, and other similar instruments and things of value; d) account funding transactions, including transfers to open or fund deposit, escrow or brokerage accounts and purchases of stored value cards; e) pending (unposted) transactions.

(Footnote 3) The Preferred Rewards for Business program is only available to Small Business, Merrill Small Business, and Bank of America Private Bank® Small Business clients. Clients in the eligible business categories may enroll in the program. To enroll you must have an active, eligible Bank of America business checking account, and maintain a qualifying balance of at least $20,000 for the Gold tier, $50,000 for the Platinum tier, or $100,000 for the Platinum Honors tier in your combined qualifying Bank of America business accounts (such as checking, savings, certificate of deposit) and/or your Merrill business investment accounts (such as Working Capital Management Accounts, Business Investor Accounts, Delaware Business Accounts). The qualifying balance is calculated based on either (i) your average daily balance for a three calendar month period, or (ii) your current combined balance, provided that you enroll at the time you open your first eligible business checking account and satisfy the balance requirement at the end of at least one day within thirty days of opening that account. Refer to your Business Schedule of Fees for details on accounts that qualify towards the combined balance calculation and receive program benefits. Eligibility to enroll is generally available three or more business days after the end of the calendar month in which you satisfy the requirements. Benefits become effective within 30 days of your enrollment, or for new accounts within 30 days of account opening, unless we indicate otherwise. Certain benefits may be available without enrolling in the program if you satisfy balance and other requirements.

This page intentionally left blank